**Fill in this information to identify the case:**

Debtor Name ___MPGF, Inc___

United States Bankruptcy Court for the: District of Minnesota

Case number: ___24-42399___

☐ Check if this is an amended filing

Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11

12/17

| | |
|---|---|
| Month: ___November 2024___ | Date report filed: ___12/05/2024___ <br> MM / DD / YYYY |
| Line of business: ___Floral & Gift___ | NAISC code: ___453110___ |

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party: ___Joshua Lindgren___

Original signature of responsible party _____

Printed name of responsible party ___Joshua L. Lindgren___

### ■ 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.***

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name MPGF, Inc _____

Case number 24-42399 _____

17. Have you paid any bills you owed before you filed bankruptcy?    ☐  ☑  ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ☐  ☑  ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 74,793.39

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 96,722.79

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

− $ 92,353.92

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ 4,368.87

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

= $ 79,162.26

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

   *(Exhibit E)*

$ 0.00

Debtor Name  MPGF, Inc                                    Case number  24-42399

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                              $  34,174.75

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                              4

27. What is the number of employees as of the date of this monthly report?                 4

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?        $  0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?  $  0.00

30. How much have you paid this month in other professional fees?                          $  728.30

31. How much have you paid in total other professional fees since filing the case?        $  316.20

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 162,796.86 | − | $ 96,722.79 | = | $ 66,074.07 |
| 33. **Cash disbursements** | $ 2,852.97 | − | $ 92,353.92 | = | $ -8,950.95 |
| 34. **Net cash flow** | $ 159,943.89 | − | $ 4,368.87 | = | $ 155,575.02 |

35. Total projected cash receipts for the next month:                              $  63,388.38

36. Total projected cash disbursements for the next month:                      - $  306.38

37. Total projected net cash flow for the next month:                          = $  63,082.00

Debtor Name MPGF, Inc

Case number 24-42399

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39.  Bank reconciliation reports for each account.

☑ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☑ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

8:33 AM

12/05/24

Accrual Basis

## MPGF, INC
## Balance Sheet
### As of November 30, 2024

|  | Nov 30, 24 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 1000 · WF Checking 7131 | 546.68 |
| 1005 · Till Cash | 9,558.77 |
| **Total Checking/Savings** | 10,105.45 |
| **Accounts Receivable** | |
| 1100 · House Account | 61,173.70 |
| **Total Accounts Receivable** | 61,173.70 |
| **Other Current Assets** | |
| 1102 · Credit Card Receivable | 23,988.23 |
| 1104 · Wire Receivables | 89,815.41 |
| **Total Other Current Assets** | 113,803.64 |
| **Total Current Assets** | 185,082.79 |
| **Fixed Assets** | |
| 1400 · Buildings | |
| 1410 · Leasehold Improvements | 6,220.79 |
| 1400 · Buildings - Other | 90,000.00 |
| **Total 1400 · Buildings** | 96,220.79 |
| 1450 · Accumulated Depreciation | -31,000.00 |
| **Total Fixed Assets** | 65,220.79 |
| **TOTAL ASSETS** | 250,303.58 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 2000 · Accounts Payable | 17,019.14 |
| **Total Accounts Payable** | 17,019.14 |
| **Other Current Liabilities** | |
| 2300 · Sales Tax Payable | 44,936.56 |
| **Total Other Current Liabilities** | 44,936.56 |
| **Total Current Liabilities** | 61,955.70 |
| **Total Liabilities** | 61,955.70 |

8:33 AM

12/05/24

Accrual Basis

**MPGF, INC**
**Balance Sheet**
As of November 30, 2024

|  | Nov 30, 24 |
|---|---|
| **Equity** | |
| 3100 · Shareholder's Equity | 134,385.40 |
| 3200 · Retained Earnings | 25,249.90 |
| Net Income | 28,712.58 |
| **Total Equity** | 188,347.88 |
| **TOTAL LIABILITIES & EQUITY** | 250,303.68 |

8:31 AM

12/05/24

Accrual Basis

**MPGF, INC**
**Profit & Loss**
November 2024

|  | Nov 24 |
|---|---|
| 6077 · Setup | 350.60 |
| 6079 · Warehouse Rent | 25.22 |
| **Total 6070 · Event Expenses** | **2,363.37** |
| 6080 · Insurance Expense | 132.51 |
| 6110 · Mileage | 301.11 |
| 6130 · Payroll Expenses | 5,821.69 |
| 6140 · Postage & Delivery | 5.00 |
| 6150 · Professional Fees | 517.50 |
| 6160 · Rent Expense | |
| 6165 · Rice Lake Plaza | 16,196.71 |
| **Total 6160 · Rent Expense** | **16,196.71** |
| 6220 · Utilities | 1,189.02 |
| **Total Expense** | **33,689.63** |
| **Net Ordinary Income** | **-34,415.32** |
| Other Income/Expense | |
| Other Expense | |
| 8000 · Ask Julie | 13.12 |
| **Total Other Expense** | **13.12** |
| **Net Other Income** | **-13.12** |
| **Net Income** | **-34,428.44** |

12:27 PM

12/02/24

# MPGF, INC
## Reconciliation Detail
### 1000 · WF Checking 7131, Period Ending 11/30/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 101.41 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 88 items** | | | | | | |
| General Journal | 10/27/2024 | 1015 | Ranya Phelps | X | -1,265.00 | -1,265.00 |
| Bill Pmt -Check | 10/31/2024 | DEB | Len Busch Roses | X | -624.98 | -1,889.98 |
| Check | 10/31/2024 | DEB | Google | X | -93.60 | -1,983.58 |
| Check | 11/01/2024 | 1012 | Tong | X | -1,083.83 | -3,067.41 |
| Check | 11/03/2024 | DEBIT | Flowershop Network | X | -549.00 | -3,616.41 |
| Check | 11/04/2024 | DEB | Raed Kakish | X | -2,200.00 | -5,816.41 |
| Check | 11/04/2024 | 1014 | Shoua | X | -2,127.78 | -7,944.19 |
| Check | 11/04/2024 | 1015 | Ranya Phelps | X | -1,265.00 | -9,209.19 |
| Check | 11/04/2024 | DEB | Traveller's Insurance | X | -132.51 | -9,341.70 |
| Check | 11/04/2024 | Debit | Holiday Stationstore | X | -44.55 | -9,386.25 |
| Check | 11/04/2024 | Debit | Cub Foods | X | -34.48 | -9,420.73 |
| Check | 11/05/2024 | Debit | Home Depot | X | -300.00 | -9,720.73 |
| Bill Pmt -Check | 11/06/2024 | | Koehler & Dramm | X | -510.50 | -10,231.23 |
| Check | 11/06/2024 | 1017 | Microsoft*st | X | -108.51 | -10,339.74 |
| Check | 11/06/2024 | | Walgreens | X | -83.68 | -10,423.42 |
| Check | 11/07/2024 | DEB | HPJ, LLC | X | -7,698.12 | -18,121.54 |
| Check | 11/07/2024 | 1017 | Joslynn Mayse | X | -470.00 | -18,591.54 |
| Check | 11/07/2024 | 1016 | Chad Mostrom | X | -265.00 | -18,856.54 |
| Check | 11/07/2024 | Debit | Home Depot | X | -45.00 | -18,901.54 |
| Check | 11/08/2024 | DEB | Raed Kakish | X | -1,783.00 | -20,684.54 |
| Bill Pmt -Check | 11/08/2024 | DEB | Koehler & Dramm | X | -252.24 | -20,936.78 |
| Check | 11/08/2024 | DEB | Intuit | X | -190.90 | -21,127.68 |
| Bill Pmt -Check | 11/08/2024 | DEB | Koehler & Dramm | X | -137.50 | -21,265.18 |
| Check | 11/08/2024 | DEB | Speedway | X | -45.50 | -21,310.68 |
| Check | 11/08/2024 | | Costco | X | -43.23 | -21,353.91 |
| Check | 11/08/2024 | | Costco | X | -40.36 | -21,394.27 |
| Check | 11/08/2024 | | Home Depot | X | -5.97 | -21,400.24 |
| Check | 11/10/2024 | DEB | Linen Effects | X | -1,431.66 | -22,831.90 |
| Check | 11/10/2024 | DEB | Speedway | X | -43.05 | -22,874.95 |
| Check | 11/10/2024 | DEB | Walgreens | X | -5.99 | -22,880.94 |
| Bill Pmt -Check | 11/11/2024 | DEB | Len Busch Roses | X | -3,867.20 | -26,748.14 |
| Bill Pmt -Check | 11/11/2024 | DEB | Len Busch Roses | X | -1,493.63 | -28,241.77 |
| Check | 11/11/2024 | 1018 | Ranya Phelps | X | -1,265.00 | -29,506.77 |
| Check | 11/11/2024 | 1019 | Joslynn Mayse | X | -500.00 | -30,006.77 |
| Check | 11/12/2024 | DEB | HPJ, LLC | X | -425.09 | -30,431.86 |
| Bill Pmt -Check | 11/13/2024 | | Koehler & Dramm | X | -360.00 | -30,791.86 |
| Bill Pmt -Check | 11/13/2024 | | Koehler & Dramm | X | -323.19 | -31,115.05 |
| Bill Pmt -Check | 11/13/2024 | | Koehler & Dramm | X | -157.50 | -31,272.55 |
| Check | 11/13/2024 | | Costco | X | -52.42 | -31,324.97 |
| Check | 11/14/2024 | DEB | Stovall & Associates | X | -5,813.12 | -37,138.09 |
| Bill Pmt -Check | 11/15/2024 | | Koehler & Dramm | X | -2,480.66 | -39,618.75 |
| Check | 11/15/2024 | 1022 | Shoua | X | -1,396.89 | -41,015.64 |
| General Journal | 11/15/2024 | 0308 | Shoua | X | -1,396.89 | -42,412.53 |
| Bill Pmt -Check | 11/15/2024 | | Koehler & Dramm | X | -923.35 | -43,335.88 |
| Check | 11/15/2024 | 1021 | Tong | X | -911.17 | -44,247.05 |
| Bill Pmt -Check | 11/15/2024 | DEB | Koehler & Dramm | X | -517.50 | -44,764.55 |

12:27 PM
12/02/24

## MPGF, INC
## Reconciliation Detail
### 1000 · WF Checking 7131, Period Ending 11/30/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 11/15/2024 | | Xcel Energy | X | -513.96 | -45,278.51 |
| Bill Pmt -Check | 11/15/2024 | DEB | Koehler & Dramm | X | -428.42 | -45,706.93 |
| Check | 11/15/2024 | | Costco | X | -65.05 | -45,771.98 |
| Check | 11/15/2024 | DEB | Intuit | X | -65.00 | -45,836.98 |
| Check | 11/15/2024 | | Costco | X | -32.00 | -45,868.98 |
| Check | 11/15/2024 | | Xcel Energy | X | -11.31 | -45,880.29 |
| Bill Pmt -Check | 11/16/2024 | DEB | Len Busch Roses | X | -5,280.89 | -51,161.18 |
| Check | 11/16/2024 | DEB | Target | X | -31.50 | -51,192.68 |
| Check | 11/18/2024 | DEB | Yua Yang | X | -150.00 | -51,342.68 |
| Check | 11/18/2024 | 1023 | Centerpoint Energy | X | -106.63 | -51,449.31 |
| Check | 11/18/2024 | | Costco | X | -37.00 | -51,486.31 |
| Check | 11/18/2024 | | | X | -8.48 | -51,494.79 |
| Check | 11/19/2024 | | Raed Kakish | X | -1,783.00 | -53,277.79 |
| Check | 11/19/2024 | 1024 | Ranya Phelps | X | -1,265.00 | -54,542.79 |
| Check | 11/19/2024 | | Teleflora | X | -184.50 | -54,727.29 |
| Check | 11/19/2024 | | Centerpoint Energy | X | -25.22 | -54,752.51 |
| Check | 11/21/2024 | | Costco | X | -57.37 | -54,809.88 |
| Check | 11/21/2024 | | Costco | X | -18.30 | -54,828.18 |
| Bill Pmt -Check | 11/22/2024 | DEB | Koehler & Dramm | X | -2,037.60 | -56,865.78 |
| Check | 11/22/2024 | | Linen Effects | X | -555.89 | -57,421.67 |
| Check | 11/22/2024 | DEB | Comcast | X | -285.72 | -57,707.39 |
| Check | 11/22/2024 | DEB | Speedway | X | -38.50 | -57,745.89 |
| Check | 11/25/2024 | | Raed Kakish | X | -1,783.00 | -59,528.89 |
| Check | 11/25/2024 | 1027 | Shoua | X | -1,538.50 | -61,067.39 |
| Check | 11/25/2024 | 1029 | Ranya Phelps | X | -1,265.00 | -62,332.39 |
| Check | 11/25/2024 | | Xcel Energy | X | -649.46 | -62,981.85 |
| Check | 11/25/2024 | | Koehler & Dramm | X | -149.70 | -63,131.55 |
| Check | 11/25/2024 | | J & F Reddy Rents, ... | X | -130.12 | -63,261.67 |
| Check | 11/25/2024 | | Costco | X | -32.39 | -63,294.06 |
| Check | 11/25/2024 | | Xcel Energy | X | -14.29 | -63,308.35 |
| Check | 11/26/2024 | | Logical Ledger | X | -517.50 | -63,825.85 |
| Check | 11/26/2024 | | Home Depot | X | -209.85 | -64,035.70 |
| Check | 11/26/2024 | | Costco | X | -50.72 | -64,086.42 |
| Check | 11/26/2024 | | Speedway | X | -40.50 | -64,126.92 |
| Check | 11/26/2024 | | Holiday Stationstore | X | -19.20 | -64,146.12 |
| Check | 11/26/2024 | | Home Depot | X | -16.96 | -64,163.08 |
| Check | 11/27/2024 | | Stovall & Associates | X | -5,821.69 | -69,984.77 |
| Bill Pmt -Check | 11/27/2024 | | Koehler & Dramm | X | -589.50 | -70,574.27 |
| Check | 11/27/2024 | | J & F Reddy Rents, ... | X | -0.65 | -70,574.92 |
| Bill Pmt -Check | 11/29/2024 | | Koehler & Dramm | X | -2,480.66 | -73,055.58 |
| Check | 11/29/2024 | | Costco | X | -32.05 | -73,087.63 |
| Check | 11/29/2024 | | Home Depot | X | -9.98 | -73,097.61 |

Total Checks and Payments ............... -73,097.61 ........... -73,097.61

12:27 PM
12/02/24

# MPGF, INC
## Reconciliation Detail
### 1000 · WF Checking 7131, Period Ending 11/30/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Deposits and Credits - 62 Items** | | | | | | |
| Check | 10/27/2024 | 1010 | Ranya Phelps | X | 0.00 | 0.00 |
| General Journal | 10/28/2024 | 1016R | Ranya Phelps | X | 1,265.00 | 1,265.00 |
| Deposit | 10/31/2024 | | | X | 0.00 | 1,265.00 |
| Deposit | 10/31/2024 | | | X | 68.00 | 1,333.00 |
| Deposit | 10/31/2024 | | | X | 136.91 | 1,469.91 |
| Deposit | 10/31/2024 | | | X | 310.00 | 1,779.91 |
| Deposit | 10/31/2024 | | | X | 2,017.33 | 3,797.24 |
| Check | 11/01/2024 | 1013 | Shoua | X | 0.00 | 3,797.24 |
| Deposit | 11/01/2024 | | | X | 0.00 | 3,797.24 |
| Deposit | 11/01/2024 | | DovePOSCustomer | X | 207.16 | 4,004.40 |
| Deposit | 11/04/2024 | | | X | 6,673.46 | 10,677.86 |
| Deposit | 11/04/2024 | | DovePOSCustomer | X | 80.00 | 10,757.86 |
| Deposit | 11/05/2024 | | DovePOSCustomer | X | 147.00 | 10,904.86 |
| Deposit | 11/05/2024 | | Teleflora | X | 2,167.18 | 13,072.04 |
| Deposit | 11/06/2024 | | DovePOSCustomer | X | 70.00 | 13,142.04 |
| Deposit | 11/06/2024 | | | X | 186.21 | 13,328.25 |
| Deposit | 11/06/2024 | | | X | 4,027.38 | 17,355.63 |
| Deposit | 11/07/2024 | | Teleflora | X | 1,780.00 | 19,135.63 |
| Deposit | 11/07/2024 | | | X | 2,140.85 | 21,276.48 |
| Deposit | 11/07/2024 | | | X | 60.00 | 21,336.48 |
| Deposit | 11/08/2024 | | Flowershop Network | X | 2,314.36 | 23,650.84 |
| Deposit | 11/08/2024 | | Teleflora | X | 1,203.00 | 24,853.84 |
| Deposit | 11/11/2024 | | | X | 8,067.63 | 32,921.47 |
| Deposit | 11/12/2024 | | DovePOSCustomer | X | 1,720.27 | 34,641.74 |
| Deposit | 11/13/2024 | | DovePOSCustomer | X | 250.00 | 34,891.74 |
| Deposit | 11/14/2024 | | DovePOSCustomer | X | 1,396.89 | 36,288.63 |
| General Journal | 11/14/2024 | 0308R | Shoua | X | 4,209.91 | 40,498.54 |
| Deposit | 11/14/2024 | | Dove/Teleflora | X | 0.00 | 40,498.54 |
| Check | 11/15/2024 | 1020 | Shoua | X | 53.60 | 40,552.14 |
| Deposit | 11/15/2024 | | DovePOSCustomer | X | 509.29 | 41,061.43 |
| Deposit | 11/15/2024 | | DovePOSCustomer | X | 1,960.18 | 43,021.61 |
| Deposit | 11/15/2024 | | DovePOSCustomer | X | 319.84 | 43,341.45 |
| Deposit | 11/18/2024 | | DovePOSCustomer | X | 989.37 | 44,330.82 |
| Deposit | 11/18/2024 | | DovePOSCustomer | X | 4,989.40 | 49,320.22 |
| Deposit | 11/18/2024 | | DovePOSCustomer | X | 38.41 | 49,358.63 |
| Deposit | 11/19/2024 | | DovePOSCustomer | X | 64.63 | 49,423.26 |
| Deposit | 11/19/2024 | | DovePOSCustomer | X | 127.07 | 49,550.33 |
| Deposit | 11/19/2024 | | DovePOSCustomer | X | 343.44 | 49,893.77 |
| Deposit | 11/19/2024 | | DovePOSCustomer | X | 3,494.70 | 53,388.47 |
| Deposit | 11/20/2024 | | DovePOSCustomer | X | 207.16 | 53,595.63 |
| Deposit | 11/20/2024 | | DovePOSCustomer | X | 3,060.29 | 56,655.92 |
| Deposit | 11/20/2024 | | DovePOSCustomer | X | 1,419.35 | 58,075.27 |
| Deposit | 11/21/2024 | | DovePOSCustomer | X | 3.16 | 58,078.43 |
| Deposit | 11/22/2024 | | DovePOSCustomer | X | 7.61 | 58,086.04 |
| Deposit | 11/22/2024 | | DovePOSCustomer | X | 13.14 | 58,099.18 |
| Deposit | 11/22/2024 | | DovePOSCustomer | X | 16.60 | 58,115.78 |
| Deposit | 11/22/2024 | DEB | Flowershop Network | X | 100.00 | 58,215.78 |
| Deposit | 11/22/2024 | | DovePOSCustomer | X | 107.71 | 58,323.49 |

## MPGF, INC
## Reconciliation Detail
### 1000 · WF Checking 7131, Period Ending 11/30/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 11/22/2024 | | DovePOSCustomer | X | 113.86 | 58,437.35 |
| Deposit | 11/22/2024 | | DovePOSCustomer | X | 285.66 | 58,723.01 |
| Deposit | 11/25/2024 | | DovePOSCustomer | X | 186.20 | 58,909.21 |
| Deposit | 11/25/2024 | | DovePOSCustomer | X | 207.16 | 59,116.37 |
| Deposit | 11/25/2024 | | DovePOSCustomer | X | 1,442.04 | 60,558.41 |
| Deposit | 11/25/2024 | | DovePOSCustomer | X | 5,233.64 | 65,792.05 |
| Deposit | 11/26/2024 | | Linen Effects | X | 337.71 | 66,129.76 |
| Deposit | 11/26/2024 | | DovePOSCustomer | X | 3,569.92 | 69,699.68 |
| Deposit | 11/27/2024 | | DovePOSCustomer | X | 2,265.29 | 71,964.97 |
| Deposit | 11/29/2024 | | Home Depot | X | 16.96 | 71,981.93 |
| Deposit | 11/29/2024 | | DovePOSCustomer | X | 212.61 | 72,194.54 |
| Deposit | 11/29/2024 | | DovePOSCustomer | X | 216.00 | 72,410.54 |
| Deposit | 11/29/2024 | | DovePOSCustomer | X | 2,700.41 | 75,110.95 |
| Deposit | 11/29/2024 | | DovePOSCustomer | X | 6,526.32 | 81,637.27 |
| **Total Deposits and Credits** | | | | | **81,637.27** | **81,637.27** |
| **Total Cleared Transactions** | | | | | **8,539.66** | **8,539.66** |
| **Cleared Balance** | | | | | **8,539.66** | **8,641.07** |

### Uncleared Transactions
#### Checks and Payments - 11 items

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 11/04/2024 | DEB | Google | | -93.60 | -93.60 |
| Check | 11/05/2024 | | Holiday Stationstore | | -44.55 | -138.15 |
| Check | 11/05/2024 | | Cub Foods | | -34.48 | -172.63 |
| Check | 11/14/2024 | DEB | Xcel Energy | | -525.27 | -697.90 |
| Check | 11/18/2024 | | Target | | -31.50 | -729.40 |
| Check | 11/22/2024 | DEB | Xcel Energy | | -663.75 | -1,393.15 |
| Check | 11/25/2024 | 1026 | Tong | | -1,209.88 | -2,603.03 |
| Check | 11/25/2024 | 1025 | Joslynn K. Mayse | | -500.00 | -3,103.03 |
| Check | 11/28/2024 | 1028 | Tonka Delivery Pool | | -1,473.84 | -4,576.87 |
| Bill Pmt -Check | 11/29/2024 | DEB | Len Busch Roses | | -4,752.56 | -9,329.43 |
| Bill Pmt -Check | 11/29/2024 | DEB | Len Busch Roses | | -1,773.76 | -11,103.19 |
| **Total Checks and Payments** | | | | | **-11,103.19** | **-11,103.19** |

#### Deposits and Credits - 5 items

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 11/01/2024 | | Flowershop Network | | 68.00 | 68.00 |
| Deposit | 11/01/2024 | | DovePOSCustomer | | 136.91 | 204.91 |
| Deposit | 11/01/2024 | | DovePOSCustomer | | 310.00 | 514.91 |
| Deposit | 11/07/2024 | | | | 1,615.65 | 2,130.56 |
| Deposit | 11/13/2024 | | | | 989.37 | 3,119.93 |
| **Total Deposits and Credits** | | | | | **3,119.93** | **3,119.93** |
| **Total Uncleared Transactions** | | | | | **-7,983.26** | **-7,983.26** |
| **Register Balance as of 11/30/2024** | | | | | **556.40** | **657.81** |

# Initiate Business Checking℠

November 30, 2024 ■ Page 1 of 9



MPGF INC.
DBA INDULGE AND BLOOM
DEBTOR IN POSSESSION
CH11 CASE 24-42399 (MN)
13708 83RD WAY N
MAPLE GROVE MN 55369-4645

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711
**1-800-CALL-WELLS**  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

Write:  Wells Fargo Bank, N.A. (300)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Other Wells Fargo Benefits

**3 Things to watch out for when shopping online for the holidays**

**1. Fake Fraud alerts.** Be careful if you receive a call or message about a fraudulent purchase. Always contact the merchant, your bank or card provider directly to verify.
**2. Bogus shipping notifications.** Look out for texts or emails that say there's an issue or problem with your package delivery. Don't click links or open attachments without verifying first.
**3. Questionable sellers or sites.** Watch out for sellers who pressure you to pay with a payment app, gift card or crypto. Only purchase concert and sporting events tickets from the original legitimate site. Be cautious of buying a new kitten or puppy from a social media ad. Meet the pet in person before paying.

Tip: Use a credit card to make online purchases if you can - it has additional security features built in.

**How to donate safely this holiday season**

This holiday season, safely support your favorite causes and avoid charity scams. Before donating, research new charities using a resource like Better Business Bureau® or give.org.

November 30, 2024 ■ Page 2 of 9



---

## Statement period activity summary

| | |
|---|---:|
| Beginning balance on 11/1 | $101.41 |
| Deposits/Credits | 78,975.38 |
| Withdrawals/Debits | - 70,435.72 |
| **Ending balance on 11/30** | **$8,641.07** |

Account number: ▆▆▆▆7131

**MPGF INC.**
**DBA INDULGE AND BLOOM**
**DEBTOR IN POSSESSION**
**CH11 CASE 24-42399 (MN)**

*Minnesota account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 091000019

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---:|---:|---:|
| 11/1 | | Flower Shop Settlement 241030 Maple Grove Floral | 68.00 | | |
| 11/1 | | Starkey Labs Inc Paymnt 241101 186628 Indulge & Bloom. | 136.91 | | |
| 11/1 | | Teleflora CC Dai AP Payment 1003- 34130400 Maple Grove Floral | 2,017.33 | | |
| 11/1 | | Mobile Deposit : Ref Number :415010954824 | 310.00 | | 2,633.65 |
| 11/4 | | Evercore Service Payment 241101 Ese-Mgf,001 Rmr*IV*64316001643\ | 207.16 | | |
| 11/4 | | Teleflora CC Dai AP Payment 1003- 34130400 Maple Grove Floral | 6,673.46 | | |
| 11/4 | | Recurring Payment authorized on 11/01 Google *Gsuite_Ind CC@Google.Com CA S384306419405953 Card 9604 | | 93.60 | |
| 11/4 | 1012 | Deposited OR Cashed Check | | 1,083.83 | |
| 11/4 | | Online Transfer to Lindgren J Ref #Ib0Q57Gv6L Everyday Checking Kakish Payroll | | 2,200.00 | |
| 11/4 | < | Business to Business ACH Debit - Travelers Bus Insur 241103 4443961 Unknown *Unknown | | 132.51 | |
| 11/4 | < | Business to Business ACH Debit - Flower Shop Payment 241101 Fsn157318 Maple Grove Floral | | 749.12 | |
| 11/4 | | Lenbuschroses Purchase 241104 xxxxx7083 Mpgf Inc | | 624.98 | |
| 11/4 | 1014 | Check | | 2,127.78 | |
| 11/4 | 1015 | Check | | 1,265.00 | 1,437.57 |
| 11/5 | | Ucare Minnesota EFT 11.202 241101 363762 | 80.00 | | |
| 11/5 | | Ucare Minnesota EFT 11.202 241101 363760 | 147.00 | | |
| 11/5 | | Teleflora CC Dai AP Payment 1003- 34130400 Maple Grove Floral | 2,167.18 | | |
| 11/5 | | Purchase authorized on 11/04 Supervalu Cub Food Maple Grove MN S584309601550360 Card 9604 | | 34.48 | |
| 11/5 | | Purchase authorized on 11/04 Holiday Stations 0 Plymouth MN S304309708403038 Card 9604 | | 44.55 | |
| 11/5 | | Home Depot Online Pmt 241104 631513408552798 Joshua L Lindgren | | 300.00 | 3,452.72 |
| 11/6 | | Ucare Minnesota EFT 11.202 241105 363890 | 70.00 | | |
| 11/6 | | Teleflora CC Dai AP Payment 1003- 34130400 Maple Grove Floral | 4,027.38 | | |
| 11/6 | | Purchase authorized on 11/04 Koehler and Dramm 612-3314141 MN S384309675998817 Card 9604 | | 510.50 | |
| 11/6 | | Purchase with Cash Back $ 20.00 authorized on 11/06 Walgreens Store 13611 Gro Maple Grove MN P304311614899275 Card 9604 | | 83.68 | 6,955.92 |

November 30, 2024 ■ Page 3 of 9



## Transaction history(continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 11/7 | | Evercore Service Payment 241106 Ese-Mgf,001 Rmr*IV*64511001650\ | 186.21 | | |
| 11/7 | | Teleflora CC Dai AP Payment 1003- 34130400 Maple Grove Floral | 2,140.85 | | |
| 11/7 | | ATM Check Deposit on 11/07 13765 83Rd Way N Maple Grove MN 0001454 ATM ID 5812A Card 9604 | 1,780.00 | | |
| 11/7 | | Purchase authorized on 11/06 Microsoft*Store 425-6816830 WA S584311490635531 Card 9604 | | 108.51 | 10,954.47 |
| 11/8 | | Flower Shop Settlement 241106 Maple Grove Floral | 60.00 | | |
| 11/8 | | Teleflora CC Dai AP Payment 1003- 34130400 Maple Grove Floral | 2,314.36 | | |
| 11/8 | | Purchase authorized on 11/05 Koehler and Dramm 612-3314141 MN S584310586472945 Card 9604 | | 137.50 | |
| 11/8 | | Purchase authorized on 11/07 Costco Whse #0372 Coon Rapids MN S384313031344330 Card 9604 | | 43.23 | |
| 11/8 | | Bill Pay Hj Properties on-Line Xxxxhpj3 on 11-08 | | 7,698.12 | |
| 11/8 | | Lenbuschroses Purchase 241108 xxxxx0127 Mpgf Inc | | 1,493.63 | |
| 11/8 | 1016 | Check | | 265.00 | 3,691.35 |
| 11/12 | | ATM Check Deposit on 11/11 13765 83Rd Way N Maple Grove MN 0001672 ATM ID 5812A Card 9604 | 1,203.00 | | |
| 11/12 | | Teleflora CC Dai AP Payment 1003- 34130400 Maple Grove Floral | 3,067.63 | | |
| 11/12 | | Purchase authorized on 11/07 The Home Depot #28 Coon Rapids MN S464313042201900 Card 9604 | | 45.00 | |
| 11/12 | | Purchase authorized on 11/08 The Home Depot #28 Coon Rapids MN S584313501950017 Card 9604 | | 5.97 | |
| 11/12 | | Purchase authorized on 11/08 Koehler and Dramm 612-3314141 MN S584313578970134 Card 9604 | | 252.24 | |
| 11/12 | | Recurring Payment authorized on 11/09 Intuit *Quickbooks Cl.Intuit.Com CA S584314438262210 Card 9604 | | 190.90 | |
| 11/12 | | Purchase authorized on 11/09 Costco Gas #0648 Maple Grove MN P464314488407338 Card 9604 | | 40.36 | |
| 11/12 | | Online Transfer to Lindgren J Ref #Ib0Q6Vmt42 Everyday Checking Raed Kakish Payroll | | 1,783.00 | |
| 11/12 | | Purchase authorized on 11/09 Speedway 04773 118 Coon Rapids MN S584314650306404 Card 9604 | | 45.50 | 10,599.01 |
| 11/13 | | Teleflora CC Dai AP Payment 1003- 34130400 Maple Grove Floral | 1,720.27 | | |
| 11/13 | | Purchase authorized on 11/11 Koehler and Dramm 612-3314141 MN S464316480073550 Card 9604 | | 157.50 | |
| 11/13 | | Purchase authorized on 11/11 Koehler and Dramm 612-3314141 MN S464316480442271 Card 9604 | | 360.00 | |
| 11/13 | | Purchase authorized on 11/11 Koehler and Dramm 612-3314141 MN S384316575537811 Card 9604 | | 323.19 | |
| 11/13 | | Purchase authorized on 11/13 Costco Gas #0648 Maple Grove MN P464318467551781 Card 9604 | | 52.42 | |
| 11/13 | | Bill Pay Hj Properties on-Line Xxxxhpj3 on 11-13 | | 425.09 | |
| 11/13 | 1018 | Check | | 1,265.00 | |
| 11/13 | | Lenbuschroses Purchase 241113 xxxxx0727 Mpgf Inc | | 3,867.20 | 5,868.88 |
| 11/14 | | Ucare Minnesota EFT 11.202 241112 364630 | 250.00 | | |
| 11/14 | | Teleflora CC Dai AP Payment 1003- 34130400 Maple Grove Floral | 4,209.91 | | |
| 11/14 | | Purchase authorized on 11/13 Speedway 04773 118 Coon Rapids MN S584318546220945 Card 9604 | | 43.05 | |
| 11/14 | | Purchase authorized on 11/13 Walgreens #1916 Maple Grove MN S584318606513419 Card 9604 | | 5.99 | |
| 11/14 | | Purchase authorized on 11/13 Linen Effects LLC 6123552500 MN S304318638327924 Card 9604 | | 1,431.66 | |
| 11/14 | < | Business to Business ACH Debit - Payroll Service DnbB 110824 Dnb8 Dnb8 Mpgf Inc | | 5,813.12 | 3,034.97 |
| 11/15 | | Flower Shop Settlement 241113 Maple Grove Floral | 53.60 | | |
| 11/15 | | Teleflora CC Dai AP Payment 1003- 34130400 Maple Grove Floral | 1,960.18 | | |



## Transaction history(continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 11/15 | | eDeposit IN Branch 11/15/24 12:26:53 PM 13765 83Rd Way N Maple Grove MN | 609.29 | | |
| 11/15 | | Purchase authorized on 11/13 Koehler and Dramm 612-3314141 MN S584318651145299 Card 9604 | | 923.35 | |
| 11/15 | | Purchase authorized on 11/14 Xcel EZ-Pay Web 800-895-4999 MN S384319681342209 Card 9604 | | 513.96 | |
| 11/15 | | Purchase authorized on 11/14 Xcel EZ-Pay Fee We 800-766-6616 NJ S384319681356743 Card 9604 | | 11.31 | |
| 11/15 | | Purchase authorized on 11/14 Costco Gas #0372 Coon Rapids MN S384320011302672 Card 9604 | | 32.00 | |
| 11/15 | | Purchase authorized on 11/14 Costco Whse #0372 Coon Rapids MN S304320035083687 Card 9604 | | 65.05 | |
| 11/15 | 1022 | Deposited OR Cashed Check | | 1,396.89 | |
| 11/15 | 1017 | Check | | 470.00 | 2,145.48 |
| 11/18 | | ATM Check Deposit on 11/17 13765 83Rd Way N Maple Grove MN 0009028 ATM ID 9853B Card 9604 | 319.84 | | |
| 11/18 | | Teleflora CC Dai AP Payment 1003- 34130400 Maple Grove Floral | 5,989.40 | | |
| 11/18 | | ATM Check Deposit on 11/18 13765 83Rd Way N Maple Grove MN 0002124 ATM ID 5812A Card 9604 | 989.37 | | |
| 11/18 | | Purchase authorized on 11/15 Koehler and Dramm 612-3314141 MN S464320585194276 Card 9604 | | 428.42 | |
| 11/18 | | Recurring Payment authorized on 11/16 Intuit *Qbooks Onl Cl.Intuit.Com CA S464321523190447 Card 9604 | | 65.00 | |
| 11/18 | | Purchase authorized on 11/16 Target T- 4848 County Minnetonka MN P000000285535008 Card 9604 | | 31.50 | |
| 11/18 | | Purchase authorized on 11/16 Costco Gas #0372 Coon Rapids MN S584322032382299 Card 9604 | | 37.00 | |
| 11/18 | | Purchase authorized on 11/17 Settergren Hardwar Minneapolis MN S384322758948574 Card 9604 | | 8.48 | |
| 11/18 | | Cpenergy Mngco Mgc ACH Eb 000010791973 Centerpoint Energy Otp | | 106.63 | |
| 11/18 | 1019 | Check | | 500.00 | 7,267.06 |
| 11/19 | | Teleflora CC Dai AP Payment 1003- 34130400 Maple Grove Floral | 3,494.70 | | |
| 11/19 | | Deposit Made In A Branch/Store | 64.62 | | |
| 11/19 | | eDeposit IN Branch 11/19/24 12:52:18 PM 13765 83Rd Way N Maple Grove MN 5823 | 38.41 | | |
| 11/19 | | Deposit Made In A Branch/Store | 343.44 | | |
| 11/19 | | Deposit Made In A Branch/Store | 127.07 | | |
| 11/19 | | Online Transfer to Lindgren J Ref #Ib0Qb2Fynd Everyday Checking Raed Kakish Payroll | | 1,783.00 | |
| 11/19 | | Cpenergy Mngco Mgc ACH Dr 006402835439 Cnp | | 25.22 | |
| 11/19 | < | Business to Business ACH Debit - Teleflora Epayment 241118 1Voi0M818J Maple Grove MN | | 184.50 | |
| 11/19 | | Lenbuschroses Purchase 241119 xxxxx1988 Mpgf Inc | | 5,280.89 | |
| 11/19 | 1021 | Check | | 911.12 | 3,150.53 |
| 11/20 | | Evercore Service Payment 241119 Ese-Mgf,001 Rmr*Iv*65061001663\ | 207.16 | | |
| 11/20 | | Teleflora CC Dai AP Payment 1003- 34130400 Maple Grove Floral | 3,060.29 | | |
| 11/20 | | Purchase authorized on 11/18 Koehler and Dramm 612-3314141 MN S464323571625561 Card 9604 | | 517.50 | |
| 11/20 | | Purchase authorized on 11/18 Koehler and Dramm 612-3314141 MN S584323637409513 Card 9604 | | 2,480.66 | |
| 11/20 | 1024 | Check | | 1,265.00 | 2,154.82 |
| 11/21 | | Teleflora CC Dai AP Payment 1003- 34130400 Maple Grove Floral | 1,419.35 | | |
| 11/21 | | Purchase authorized on 11/20 Costco Gas #0648 Maple Grove MN S304325766772010 Card 9604 | | 18.30 | |
| 11/21 | | Purchase authorized on 11/20 Costco Gas #0377 Saint Louis P MN S584325794007552 Card 9604 | | 57.37 | 3,498.50 |
| 11/22 | | Flower Shop Settlement 241120 Maple Grove Floral | 100.00 | | |



**WELLS FARGO**

## Transaction history(continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 11/22 | | Teleflora CC Dai AP Payment 1003- 34130400 Maple Grove Floral | 285.64 | | |
| 11/22 | | Deposit Made In A Branch/Store | 113.86 | | |
| 11/22 | | Deposit Made In A Branch/Store | 7.61 | | |
| 11/22 | | Deposit Made In A Branch/Store | 107.21 | | |
| 11/22 | | Deposit Made In A Branch/Store | 16.60 | | |
| 11/22 | | Deposit Made In A Branch/Store | 13.14 | | |
| 11/22 | | Deposit Made In A Branch/Store | 3.16 | | |
| 11/22 | | Purchase authorized on 11/21 Speedway 04773 118 Coon Rapids MN S584326560518369 Card 9604 | | 38.50 | |
| 11/22 | < | Business to Business ACH Debit - Linen Effects, L Bill.Com 015Qkfgpjv8Wvdk Linen Effects, LLC - Inv #63707 | | 555.89 | 3,551.85 |
| 11/25 | | Evercore Service Payment 241122 Ese-Mgf,001 Rmr*IV*65501001672\ | 207.16 | | |
| 11/25 | | Teleflora CC Dai AP Payment 1003- 34130400 Maple Grove Floral | 5,233.64 | | |
| 11/25 | | eDeposit IN Branch 11/25/24 04:43:53 PM 13765 83Rd Way N Maple Grove MN 9604 | 1,442.04 | | |
| 11/25 | | ATM Check Deposit on 11/25 13765 83Rd Way N Maple Grove MN 0002568 ATM ID 5812A Card 9604 | 186.20 | | |
| 11/25 | | Purchase authorized on 11/21 Koehler and Dramm 612-3314141 MN S3843264270844463 Card 9604 | | 2,037.60 | |
| 11/25 | | Purchase authorized on 11/22 Xcel EZ-Pay Web 800-895-4999 MN S384327537156324 Card 9604 | | 649.46 | |
| 11/25 | | Purchase authorized on 11/22 Xcel EZ-Pay Fee We 800-766-6616 NJ S384327537169254 Card 9604 | | 14.29 | |
| 11/25 | | Purchase authorized on 11/22 Koehler and Dramm 612-3314141 MN S3043276288335338 Card 9604 | | 149.70 | |
| 11/25 | 1023 | Cashed Check | | 150.00 | |
| 11/25 | | Purchase authorized on 11/23 J and F Reddy Rent 952-9275641 MN S5843287755323835 Card 9604 | | 130.12 | |
| 11/25 | | Purchase authorized on 11/24 Costco Whse #0377 Saint Louis P MN S584329637392972 Card 9604 | | 32.39 | |
| 11/25 | | Online Transfer to Lindgren J Ref #Ib0Qd487Xg Everyday Checking Raed Kakish Payroll | | 1,783.00 | |
| 11/25 | | Comcast 8772105 540483340 241123 1011334 Mpgf *Inc | | 285.72 | |
| 11/25 | 1029 | Check | | 1,265.00 | 4,123.61 |
| 11/26 | | Bill.Com Receivable 026Cpynkt16Budy 026Cpynkt16Budy Transferred to *****7131 | 337.71 | | |
| 11/26 | | Teleflora CC Dai AP Payment 1003- 34130400 Maple Grove Floral | 3,569.92 | | |
| 11/26 | | Purchase authorized on 11/24 The Home Depot #28 St Louis Park MN S304329611769279 Card 9604 | | 16.96 | |
| 11/26 | | Purchase authorized on 11/25 Speedway 04773 118 Coon Rapids MN S304330722986662 Card 9604 | | 40.50 | |
| 11/26 | | Purchase authorized on 11/25 IN *Logical Ledger 612-9132935 MN S464330771730027 Card 9604 | | 517.50 | |
| 11/26 | | Purchase authorized on 11/25 Holiday Stations 0 St Louis Park MN S304331010990318 Card 9604 | | 19.20 | |
| 11/26 | | Purchase authorized on 11/26 The Home Depot #2808 Plymouth MN P5843314658872193 Card 9604 | | 209.85 | |
| 11/26 | | Purchase authorized on 11/25 Costco Gas #0648 Maple Grove MN P384331474523397 Card 9604 | | 50.72 | 7,176.51 |
| 11/27 | | Teleflora CC Dai AP Payment 1003- 34130400 Maple Grove Floral | 2,265.29 | | |
| 11/27 | | Purchase authorized on 11/25 Koehler and Dramm 612-3314141 MN S464330541548191 Card 9604 | | 589.50 | |
| 11/27 | | Purchase authorized on 11/26 J and F Reddy Rent 952-9275641 MN S584331472139906 Card 9604 | | 0.65 | |
| 11/27 | < | Business to Business ACH Debit - Payroll Service Dnb8 112224 Dnb8 Dnb8 Mpgf Inc | | 5,821.69 | 3,029.96 |
| 11/29 | | Purchase Return authorized on 11/26 The Home Depot #28 Maple Grove MN S304331765820153 Card 9604 | 16.96 | | |
| 11/29 | | Flower Shop Settlement 241127 Maple Grove Floral | 216.00 | | |

November 30, 2024 ■ Page 6 of 9



## Transaction history(continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 11/29 | | ATM Check Deposit on 11/29 13765 83Rd Way N Maple Grove MN 0002756 ATM ID 5812A Card 9604 | 212.61 | | |
| 11/29 | | Teleflora CC Dai AP Payment 1003- 34130400 Maple Grove Floral | 2,700.41 | | |
| 11/29 | | Online Transfer From Lindgren J Ref #Ib0QFc7Nqc Everyday Checking Len Busch Payment Loan | 6,526.32 | | |
| 11/29 | | Purchase authorized on 11/26 Koehler and Dramm 612-3314141 MN S464331554389952 Card 9604 | | 2,480.66 | |
| 11/29 | | Purchase authorized on 11/26 The Home Depot #28 Richfield MN S464332073786004 Card 9604 | | 9.98 | |
| 11/29 | | Purchase authorized on 11/27 Costco Gas #0372 Coon Rapids MN S584332543251816 Card 9604 | | 32.05 | |
| 11/29 | 1027 | Deposited OR Cashed Check | | 1,538.50 | 8,641.07 |
| **Ending balance on 11/30** | | | | | **8,641.07** |
| **Totals** | | | **$78,975.38** | **$70,435.72** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< **Business to Business ACH:** *If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Summary of checks written(checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| 1012 | 11/4 | 1,083.83 | 1018 | 11/13 | 1,265.00 | 1023 | 11/25 | 150.00 |
| 1014 * | 11/4 | 2,127.78 | 1019 | 11/18 | 500.00 | 1024 | 11/20 | 1,265.00 |
| 1015 | 11/4 | 1,265.00 | 1021 * | 11/19 | 911.17 | 1027 * | 11/29 | 1,538.50 |
| 1016 | 11/8 | 265.00 | 1022 | 11/15 | 1,396.89 | 1029 * | 11/25 | 1,265.00 |
| 1017 | 11/15 | 470.00 | | | | | | |

*\* Gap in check sequence.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 11/01/2024 - 11/30/2024 | Standard monthly service fee $10.00 | You paid $0.00 |
|------|------|------|

We waived the fee this fee period to allow you to meet one of the options to avoid the monthly service fee.

| How to avoid the monthly service fee | Minimum required | This fee period |
|------|------|------|
| Have any **ONE** of the following each fee period | | |
| · Average ledger balance | $1,000.00 | $4,426.00 ☑ |
| · Minimum daily balance | $500.00 | $1,437.57 ☑ |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.

CI/CI



---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 400 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 48 | 100 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

 IMPORTANT ACCOUNT INFORMATION

ATM Cash Deposit Security Limitations

Effective November 6, 2024, the section of the Deposit Account Agreement titled "Depositing Funds," subsection titled "Our right to decline deposits," is deleted and replaced with the following:

**Our right to decline deposits**

We may decline all or part of a deposit, including cash, for any reason. This could happen, for example, if a payee isn't a co-owner, authorized signer, or authorized representative on your account, we can't verify an endorsement, the check was issued from a credit account, the dollar amount of the deposit, the check looks suspicious, or it's a non-U.S. item. If we decline a deposit that you mailed to us, we may return it to you at your cost (including charging you for postage and handling to return foreign currency coin or paper), or retain any invalid checks or other documents included in the deposit without crediting your account, at our discretion. There are limits on the total dollar amount of checks that can be deposited at Wells Fargo ATMs per transaction. We may decline ATM check deposits that exceed $1 million. For security reasons there may also be limits on the dollar amount or frequency of cash deposits you can make at Wells Fargo ATMs.

If we cannot verify an endorsement, we can also decline to pay, cash, or send the item for collection. We can require that all endorsers be present and that you deposit the item instead of cashing it.

Non-account owners are not allowed to deposit cash into consumer accounts. For business accounts, any person wanting to make a cash deposit must provide an acceptable form of identification before we accept a cash deposit.

---

**Wells Fargo Deposit Account Agreement: Changes To Consumer Arbitration Agreement And Other Dispute Resolution Provisions**

Effective November 6, 2024, we are updating the Wells Fargo Deposit Account Agreement. This includes changes to the dispute resolution provisions. Wells Fargo greatly values and appreciates its relationships with its customers. These changes are designed to ensure that in the unlikely event that a dispute arises between us, that there are streamlined procedures in place to ensure a fair and efficient process in arbitration.

The changes to the arbitration agreement applicable to Consumer Accounts ("Arbitration Agreement" or "Agreement") can be found at pp. 38-39 of the Wells Fargo Deposit Account Agreement, including: (a) the party initiating arbitration must sign the arbitration demand and include certain information in its demand; (b) any party may request to have the arbitration conducted by a video or in-person hearing or through written submissions, with certain exceptions; (c) like in federal court, the arbitrator may issue



sanctions or order cost shifting under certain circumstances consistent with the Federal Rules of Civil Procedure; (d) all issues are for the arbitrator to decide, except that issues relating to whether an arbitration agreement exists or whether a dispute falls within that agreement, or whether the agreement is enforceable, are for a court to decide; and (e) a small claims court will determine whether a dispute falls within its jurisdiction if a party chooses to have a claim brought to such a court.

The updates also include changes to the Additional Terms and Services, located at pp. 42-43 of the Wells Fargo Deposit Account Agreement, including: (a) modifications to the class action waiver applicable in arbitration and litigation; and (b) the addition of a venue provision noting that if the Arbitration Agreement is ever deemed not applicable, then, except for disputes brought in small claims court, the parties consent to the jurisdiction of the state or federal courts in the state whose laws govern the consumer's account.

The revised Deposit Account Agreement, effective November 6, 2024, is available at www.wellsfargo.com/online-banking/consumer-account-fees/, by calling the Bank at the number listed on your account statement, or by visiting a branch.

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.



## Important Information You Should Know

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:** Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- **In case of errors or questions about other transactions (that are not electronic transfers):** Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- **If your account has a negative balance:** Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
**B.** Any deposits listed in your        $ _____
register or transfers into          $ _____
your account which are not          $ _____
shown on your statement.          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  **TOTAL** $ _____

**SUBTRACT**
**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . .  - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . .  $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | **Total amount** $ |  |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

**Maple Grove Floral - 1**                                          Exhibit C

**Transaction Summary Report**

**From Order Date 11/1/2024 to 11/30/2024**

**All Shops**

| Accounting | | Balancing | |
|---|---:|---|---:|
| Taxable Sales | $63,720.04 | Cash | $1,392.45 |
| Less Discounts Granted | $262.50 | Checks | $13,995.62 |
| **Net Taxable Sales** | **$63,457.54** | **Total Cash** | **$15,388.07** |
| | | Credit Cards | $38,786.18 |
| Non-Taxable Sales | $35,028.85 | Gift Cards/Certificates | $0.00 |
| Less Discounts Given | $1,763.60 | Donations | $0.00 |
| **Net Non-Taxable Sales** | **$33,265.25** | Promotions | $500.00 |
| Total Gross Sales | $98,748.89 | Replacements | $0.00 |
| Less Total Discounts | $2,026.10 | Coupons | $0.00 |
| | | Credit Adjustments | $1,236.43 |
| **Net Total Sales** | **$96,722.79** | EMV Terminal | $20,780.54 |
| | | PayPal | $0.00 |
| Sales Tax Charged | $5,784.92 | Apple Pay | $2,934.07 |
| | | Custom Payment Types | $1,406.69 |
| Payments | $20,418.62 | **Total Non-Cash** | **$65,643.91** |
| Less Paid Out | $290.45 | Total House Charges | $33,762.23 |
| Miscellaneous Income | $62.65 | Total Wire Ins | $7,904.32 |
| | | **Total Receivables** | **$41,666.55** |
| **Total to Account For:** | **$122,698.53** | **Total Accounted For:** | **$122,698.53** |
| | | **Cash +/- $0.00** | |

## Management Overview

| Sales Detail | Totals | Number |
|---|---:|---:|
| Payments | $19,182.19 | 47 |
| Cash/Check Sales | $2,011.13 | 37 |
| House Charges | $33,715.64 | 45 |
| Credit Card Sales | $33,255.32 | 333 |
| Gift Card/Certificate | $0.00 | 0 |
| Incoming Wires | $7,904.32 | 94 |
| Outgoing Wires | $774.89 | 8 |
| Discounts | $2,026.10 | 14 |
| Service Charges | $70.50 | 8 |
| Delivery Charges | $9,914.50 | 464 |
| Donations | $0.00 | 0 |
| Promotions | $500.00 | 1 |
| Replacements | $0.00 | 0 |
| Coupons | $0.00 | 0 |
| EMV Terminal | $20,780.54 | 273 |
| PayPal | $0.00 | 0 |
| Apple Pay | $2,934.07 | 32 |
| Manual CC | $0.00 | 0 |
| Custom 2 | $0.00 | 0 |
| Custom 3 | $0.00 | 0 |
| Paze | $0.00 | 0 |
| Google Pay | $1,406.69 | 14 |

Credit Card Batch#    883 - 911                    $38,786.18

### SALES TAX INFORMATION

| | |
|---|---:|
| Net Taxable Sales | $63,457.54 |
| Net Non-Taxable Sales | $33,265.25 |
| **TOTAL SALES** | **$96,722.79** |
| **Sales Tax Charged** | **$5,784.92** |

Exhibit D

8:31 AM

12/05/24

Accrual Basis

## MPGF, INC
## Profit & Loss
### November 2024

| | Nov 24 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| 4000 · Product Sales | 43,032.42 |
| 4100 · Fee Income | 1,851.00 |
| 4200 · Florist-to-Florist Sales | 580.99 |
| 4300 · Landscaping Income | 2,600.00 |
| 4400 · Event Income | 3,935.61 |
| 4510 · Design/Labor Income | 40.50 |
| 4500 · Delivery Income | 5,615.00 |
| 4600 · Discounts & Allowances | -2,006.63 |
| 4900 · Other Income | -319.05 |
| 4990 · Over/Short | 2,628.76 |
| **Total Income** | **57,938.60** |
| **Cost of Goods Sold** | |
| 5000 · Cost of Goods Sold | 798.23 |
| 5100 · Delivery Service | 2,192.72 |
| 5200 · Delivery & Freight | 580.98 |
| 5300 · Florist-to-Florist | -344.98 |
| 5400 · Landscaping | 8.48 |
| 5500 · Product Purchases | 33,956.56 |
| 5600 · Purchase Discounts | -1,482.13 |
| 5700 · Shop Supplies | 757.38 |
| 5800 · Subcontractors | 22,197.05 |
| **Total COGS** | **58,664.29** |
| **Gross Profit** | **-725.69** |
| **Expense** | |
| 6000 · Advertising and Promotion | 0.00 |
| 6010 · Bank Charges | |
| 6011 · Merchant Account Fees | 12.56 |
| 6010 · Bank Charges - Other | -46.59 |
| **Total 6010 · Bank Charges** | **-34.03** |
| 6020 · Computers & Internet | 650.13 |
| 6050 · Dues & Subscriptions | 733.50 |
| 6060 · Employee Wages | 5,813.12 |
| 6070 · Event Expenses | |
| 6071 · Equipment Rental | |
| 6073 · Linens | 1,987.55 |
| **Total 6071 · Equipment Rental** | **1,987.55** |

Page 1

Exhibit F

## Maple Grove Floral - 1
## Billing Summary Report

From 11/1/2024 to 11/30/2024
All Customer Categories
All Active Customers

| Customer Name | Customer ID | Telephone | Transaction Date | Invoice # | Last Printing Date | Current | 30+ Days | 60+ Days | 90+ Days | Amount Due |
|---|---|---|---|---|---|---|---|---|---|---|
| Scott Bader | 30856 | (612) 272-5717 | 11/25/2024 | 1686 | 11/25/2024 | $136.29 | $0.00 | $0.00 | $0.00 | $136.29 |
| Bader Management, Inc. | 33181 | (952) 540-8618 | 11/11/2024 | 1673 | 11/18/2024 | $2,316.90 | $0.00 | $0.00 | $0.00 | $2,316.90 |
| ELLIOTT BADZIN | 22626 | (651) 405-7607 | 10/2/2024 | 1602 | 11/11/2024 | $76.67 | $0.00 | $0.00 | $0.00 | $76.67 |
| ELLIOTT BADZIN | 22626 | (651) 405-7607 | 10/2/2024 | 1600 | 11/11/2024 | $87.22 | $0.00 | $0.00 | $0.00 | $87.22 |
| ELLIOTT BADZIN | 22626 | (651) 405-7607 | 10/2/2024 | 1599 | 11/11/2024 | $910.00 | $0.00 | $0.00 | $0.00 | $910.00 |
| EVERCORE | 40811 | (612) 656-2819 | 11/7/2024 | 1663 | 11/11/2024 | $207.16 | $0.00 | $0.00 | $0.00 | $207.16 |
| EVERCORE | 40811 | (612) 656-2819 | 11/18/2024 | 1672 | 11/18/2024 | $207.16 | $0.00 | $0.00 | $0.00 | $207.16 |
| HJ Development | 5659 | (952) 476-9400 | 5/24/2024 | 1422 | 11/18/2024 | $0.00 | $0.00 | $0.00 | $2,364.09 | $2,364.09 |
| JW MARRIOTT | 19030 | (612) 615-0100 | 11/20/2024 | 1678 | 11/20/2024 | $650.00 | $0.00 | $0.00 | $0.00 | $650.00 |
| JW MARRIOTT | 19030 | (612) 615-0100 | 11/27/2024 | 1688 | 11/27/2024 | $15,025.00 | $0.00 | $0.00 | $0.00 | $15,025.00 |
| JW MARRIOTT | 19030 | (612) 615-0100 | 11/27/2024 | 1687 | 11/27/2024 | $650.00 | $0.00 | $0.00 | $0.00 | $650.00 |
| GAIL KENTON | 42728 | (214) 636-1242 | 10/2/2024 | 1605 | 11/11/2024 | $188.40 | $0.00 | $0.00 | $0.00 | $188.40 |
| LHB | 33562 | | 11/22/2024 | 1680 | 11/22/2024 | $163.54 | $0.00 | $0.00 | $0.00 | $163.54 |
| Marc Lundeen | 61253 | | 10/17/2024 | 1632 | 11/14/2024 | $0.00 | $317.65 | $0.00 | $0.00 | $317.65 |
| Marc Lundeen | 61253 | | 9/18/2024 | 1578 | 11/14/2024 | $0.00 | $0.00 | $306.68 | $0.00 | $306.68 |
| Marc Lundeen | 61253 | | 11/6/2024 | 1662 | 11/14/2024 | $109.54 | $0.00 | $0.00 | $0.00 | $109.54 |
| Toom Mguyn | 17975 | | 7/12/2024 | 1498 | 11/11/2024 | $0.00 | $0.00 | $0.00 | $240.96 | $240.96 |
| Microsoft Downtown | 34796 | (612) 463-1276 | 6/2/2024 | 1446 | 11/11/2024 | $0.00 | $0.00 | $0.00 | $73.04 | $73.04 |
| Microsoft Downtown | 34796 | (612) 463-1276 | 5/26/2024 | 1432 | 11/11/2024 | $0.00 | $0.00 | $0.00 | $73.04 | $73.04 |
| Microsoft Downtown | 34796 | (612) 463-1276 | 4/21/2024 | 1370 | 11/11/2024 | $0.00 | $0.00 | $0.00 | $73.04 | $73.04 |
| Microsoft Downtown | 34796 | (612) 463-1276 | 5/12/2024 | 1399 | 11/11/2024 | $0.00 | $0.00 | $0.00 | $73.04 | $73.04 |
| Microsoft Downtown | 34796 | (612) 463-1276 | 4/14/2024 | 1358 | 11/11/2024 | $0.00 | $0.00 | $0.00 | $73.04 | $73.04 |
| Microsoft Downtown | 34796 | (612) 463-1276 | 6/16/2024 | 1466 | 11/11/2024 | $0.00 | $0.00 | $0.00 | $73.04 | $73.04 |
| Microsoft Downtown | 34796 | (612) 463-1276 | 4/28/2024 | 1378 | 11/11/2024 | $0.00 | $0.00 | $0.00 | $73.04 | $73.04 |
| Microsoft Downtown | 34796 | (612) 463-1276 | 11/5/2023 | 1067 | 11/11/2024 | $0.00 | $0.00 | $0.00 | $72.71 | $72.71 |
| Microsoft Downtown | 34796 | (612) 463-1276 | 4/1/2024 | 1338 | 11/11/2024 | $0.00 | $0.00 | $0.00 | $73.04 | $73.04 |
| Microsoft Downtown | 34796 | (612) 463-1276 | 5/2/2024 | 1388 | 11/11/2024 | $0.00 | $0.00 | $0.00 | $73.04 | $73.04 |
| Microsoft Downtown | 34796 | (612) 463-1276 | 6/9/2024 | 1452 | 11/11/2024 | $0.00 | $0.00 | $0.00 | $73.04 | $73.04 |

## Maple Grove Floral - 1
## Billing Summary Report

From 11/1/2024 to 11/30/2024
All Customer Categories
All Active Customers

| Customer Name | Customer ID | Telephone | Transaction Date | Invoice # | Last Printing Date | Current | 30+ Days | 60+ Days | 90+ Days | Amount Due |
|---|---|---|---|---|---|---|---|---|---|---|
| Microsoft Downtown | 34796 | (612) 463-1276 | 4/7/2024 | 1352 | 11/11/2024 | $0.00 | $0.00 | $0.00 | $73.04 | $73.04 |
| Microsoft Downtown | 34796 | (612) 463-1276 | 5/19/2024 | 1418 | 11/11/2024 | $0.00 | $0.00 | $0.00 | $73.04 | $73.04 |
| Microsoft Downtown | 34796 | (612) 463-1276 | 6/23/2024 | 1478 | 11/11/2024 | $0.00 | $0.00 | $0.00 | $73.04 | $73.04 |
| Microsoft Downtown | 34796 | (612) 463-1276 | 11/12/2023 | 1085 | 11/11/2024 | $0.00 | $0.00 | $0.00 | $72.71 | $72.71 |
| Microsoft-CBRE, Inc | 40429 | | 5/26/2024 | 1433 | 11/11/2024 | $0.00 | $0.00 | $0.00 | $5.48 | $5.48 |
| Microsoft-CBRE, Inc | 40429 | | 10/17/2024 | 1633 | 11/11/2024 | $0.00 | $186.21 | $0.00 | $0.00 | $186.21 |
| Microsoft-CBRE, Inc | 40429 | | 10/31/2024 | 1653 | 11/11/2024 | $0.00 | $186.21 | $0.00 | $0.00 | $186.21 |
| Microsoft-CBRE, Inc | 40429 | | 10/31/2024 | 1654 | 11/11/2024 | $0.00 | $186.21 | $0.00 | $0.00 | $186.21 |
| Microsoft-CBRE, Inc | 40429 | | 10/3/2024 | 1608 | 11/11/2024 | $0.00 | $0.00 | $186.21 | $0.00 | $186.21 |
| OCEANAIRE | 52403 | (612) 333-2277 | 10/11/2024 | 1617 | 11/11/2024 | $0.00 | $343.44 | $0.00 | $0.00 | $343.44 |
| Parnassus | 57550 | | 10/24/2024 | 1641 | 11/11/2024 | $0.00 | $337.71 | $0.00 | $0.00 | $337.71 |
| Parnassus | 57550 | | 10/24/2024 | 1642 | 11/11/2024 | $0.00 | $26.28 | $0.00 | $0.00 | $26.28 |
| Providence Academy | 17518 | | 11/14/2024 | 1684 | 11/22/2024 | $4,537.40 | $0.00 | $0.00 | $0.00 | $4,537.40 |
| Cheryl Smith | 37231 | (612) 244-5852 | 11/14/2024 | 1677 | 11/21/2024 | $3,047.40 | $0.00 | $0.00 | $0.00 | $3,047.40 |
| UCARE MINNESOTA | 25681 | (612) 676-6500 | 11/22/2024 | 1681 | 11/22/2024 | $80.00 | $0.00 | $0.00 | $0.00 | $80.00 |
| | | | | | Totals: | $28,392.68 | $1,583.71 | $492.89 | $3,705.47 | $34,174.75 |

9:20 AM
12/05/24
Accrual Basis

**MPGF, INC**
**Profit & Loss Forecast Overview**
January through December 2024

Page 1

| | Jan 24 | Feb 24 | Mar 24 | Apr 24 | May 24 | Jun 24 | Jul 24 | Aug 24 |
|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | | |
| **Income** | | | | | | | | |
| 4000 · Product Sales | 51,650.99 | 98,136.99 | 54,792.14 | 90,279.18 | 106,982.30 | 79,195.42 | 45,688.05 | 42,456.51 |
| 4200 · Florist-to-Florist Sales | 1,944.96 | 1,901.00 | 1,889.49 | 4,588.83 | 2,385.95 | 1,129.98 | 1,113.48 | 1,026.96 |
| 4600 · Discounts & Allowances | -4,568.46 | -1,141.92 | -694.86 | -15,827.84 | -4,420.60 | -590.87 | -743.74 | -1,214.56 |
| 4990 · Over/Short | 6,130.22 | 6,467.88 | 15,661.00 | 16,836.08 | 1,989.62 | -1,108.40 | 208.62 | -360.70 |
| **Total Income** | 55,157.71 | 105,363.95 | 71,647.77 | 95,876.25 | 106,937.27 | 78,626.13 | 46,266.41 | 41,908.21 |
| **Gross Profit** | 55,157.71 | 105,363.95 | 71,647.77 | 95,876.25 | 106,937.27 | 78,626.13 | 46,266.41 | 41,908.21 |
| **Expense** | | | | | | | | |
| 6030 · Charitable Donations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 325.18 | 0.00 | 100.00 |
| 6110 · Mileage | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 94.00 | 0.00 | 50.00 |
| 6120 · Office Supplies | 15.02 | 105.91 | 0.00 | 0.00 | 0.00 | 14.00 | 0.00 | 0.00 |
| **Total Expense** | 15.02 | 105.91 | 0.00 | 0.00 | 0.00 | 433.18 | 0.00 | 150.00 |
| **Net Ordinary Income** | 55,142.69 | 105,258.04 | 71,647.77 | 95,876.25 | 106,937.27 | 78,192.95 | 46,266.41 | 41,758.21 |
| **Other Income/Expense** | | | | | | | | |
| **Other Expense** | | | | | | | | |
| 8600 · Other Expenses | 20.00 | 181.74 | 40.00 | 0.00 | 0.00 | 81.83 | 74.00 | 47.44 |
| **Total Other Expense** | 20.00 | 181.74 | 40.00 | 0.00 | 0.00 | 81.83 | 74.00 | 47.44 |
| **Net Other Income** | -20.00 | -181.74 | -40.00 | 0.00 | 0.00 | -81.83 | -74.00 | -47.44 |
| **Net Income** | 55,122.69 | 105,076.30 | 71,607.77 | 95,876.25 | 106,937.27 | 78,111.12 | 46,192.41 | 41,710.77 |

9:20 AM

12/05/24

Accrual Basis

## MPGF, INC
## Profit & Loss Forecast Overview
### January through December 2024

| | Sep 24 | Oct 24 | Nov 24 | Dec 24 | TOTAL<br>Jan - Dec 24 |
|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | |
| **Income** | | | | | |
| 4000 · Product Sales | 61,514.60 | 62,247.70 | 92,780.57 | 67,837.92 | 853,562.37 |
| 4200 · Florist-to-Florist Sales | 2,096.94 | 1,593.98 | 662.97 | 3,063.91 | 23,398.45 |
| 4600 · Discounts & Allowances | -879.22 | -250.01 | -322.86 | -7,860.71 | -38,515.85 |
| 4990 · Over/Short | -394.90 | -480.55 | -317.15 | 347.26 | 44,978.98 |
| **Total Income** | 62,337.42 | 63,111.12 | 92,803.53 | 63,388.38 | 883,424.15 |
| **Gross Profit** | 62,337.42 | 63,111.12 | 92,803.53 | 63,388.38 | 883,424.15 |
| **Expense** | | | | | |
| 6030 · Charitable Donations | 1,850.00 | 260.00 | 415.00 | 245.01 | 3,195.19 |
| 6110 · Mileage | 0.00 | 0.00 | 60.00 | 61.37 | 265.37 |
| 6120 · Office Supplies | 73.00 | 0.00 | 0.00 | 0.00 | 207.93 |
| **Total Expense** | 1,923.00 | 260.00 | 475.00 | 306.38 | 3,668.49 |
| **Net Ordinary Income** | 60,414.42 | 62,851.12 | 92,328.53 | 63,082.00 | 879,755.66 |
| **Other Income/Expense** | | | | | |
| **Other Expense** | | | | | |
| 8600 · Other Expenses | 40.00 | 264.95 | 0.00 | 35.00 | 784.96 |
| **Total Other Expense** | 40.00 | 264.95 | 0.00 | 35.00 | 784.96 |
| **Net Other Income** | -40.00 | -264.95 | 0.00 | -35.00 | -784.96 |
| **Net Income** | 60,374.42 | 62,586.17 | 92,328.53 | 63,047.00 | 878,970.70 |

Page 2